**UNITED STATES of America,
Plaintiff–Appellee,**

**v.**

**Niguel Deshon HOLDER,
Defendant–Appellant.**

No. 03–50948.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Sept. 20, 2004.

Diane D. Kirstein, Joseph H. Gay, Jr., Assistant U.S. Attorney, San Antonio, TX, for Plaintiff–Appellee.

George W Lang, II, Houston, TX, for Defendant–Appellant.

Before JOLLY, HIGGINBOTHAM, and PICKERING, Circuit Judges.

PER CURIAM: *

Niguel Deshon Holder appeals from his guilty-plea conviction and sentence for being a felon in possession of a firearm. For the first time in his reply brief, Holder has raised arguments based upon *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *Crawford v. Washington,* 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004). The Government has filed a motion to strike Holder's reply brief. Holder has responded by filing a motion for this court to consider the new arguments raised in his reply brief or, in the alternative, for leave to file a supplemental brief raising these new arguments. We interpret Holder's motion as a request to construe his reply brief as a supplement brief, and that motion is GRANTED. All other outstanding motions, including the Government's motion to strike the reply brief, are DENIED.

In his initial appeal brief, Holder argues that the district court erred by applying a two-level adjustment to his sentence pursuant to U.S.S.G. § 2K2.1(b)(4) for possessing a firearm with an obliterated serial number because his possession of that firearm did not constitute relevant conduct. This court reviews a challenge to

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the district court's interpretation and application of the Sentencing Guidelines *de novo*. *United States v. Carbajal*, 290 F.3d 277, 282–83 (5th Cir.2002). The district court's factual findings are reviewed for clear error. *Id.* Based upon the district court's factual findings regarding the incident in which Holder possessed the firearm with an obliterated serial number, application of U.S.S.G. § 2K2.1(b)(4) was proper because Holder's possession of that firearm was part of the same course of conduct as his offense of conviction.

Holder also contends that the district court erred by departing upwardly from the Sentencing Guidelines due to the fact that he discharged his firearm and that such discharge resulted in the death of another individual. Pursuant to the PROTECT Act, this court must conduct a *de novo* review of the district court's decision to depart. *United States v. Bell II*, 371 F.3d 239, 243 (5th Cir.2004). Examination of the district court's statement of reasons shows that the district court's decision to depart upwardly was proper under the relevant criteria. As Holder has not challenged the extent of the upward departure, that issue has been waived. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993)(issues not raised in appellate brief are deemed abandoned).

Holder also argues that his sentence is invalid under *Blakely*. In *United States v. Pineiro*, 377 F.3d 464 (5th Cir.2004), 377 F.3d 464, 2004 WL 1543170 at *1, this court held that the Supreme Court's holding in *Blakely* was not applicable to the Sentencing Guidelines. Accordingly, Holder's *Blakely* argument is foreclosed by *Pineiro*.

Holder further contends that, under *Crawford*, his Confrontation Clause right was violated during his sentencing proceeding. *Crawford* involved a defendant's right under the Confrontation Clause during his criminal trial. 541 U.S. at ――――, 124 S.Ct. at 1356–58. "[T]here is no Confrontation Clause right at sentencing." *United States v. Navarro*, 169 F.3d 228, 236 (5th Cir.1999) (citation omitted). Nothing in *Crawford* indicates that its holding is applicable to sentencing proceedings. Accordingly, Holder's *Crawford*-based argument lacks merit.

The district court's judgment of conviction is AFFIRMED.

MOTION TO CONSTRUE APPELLANT'S REPLY BRIEF AS A SUPPLEMENTAL BRIEF GRANTED; ALL OTHER OUTSTANDING MOTIONS DENIED; JUDGMENT AFFIRMED.